| Fill in this information to identify the case: |
| --- |

Debtor Name **Advanced Domino Inc**

United States Bankruptcy Court for the: Eastern District of New York

Case number: **1-24-44263-ess**

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __October 2024__

Line of business: __Supermarket__

Date report filed: __10/15/2024__
MM / DD / YYYY

NAISC code: __445110__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Boris Salkinder

Original signature of responsible party  *Boris Salkinder*

Printed name of responsible party  Boris Salkinder

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | :-: | :-: | :-: |
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Advanced Domino Inc                              Case number  1-24-44263-ess

| | | | | |
|---|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____0.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 761,448.63

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 598,744.67

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 162,703.96

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 162,703.96

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____0.00

Debtor Name  Advanced Domino Inc

Case number 1-24-44263-ess

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $_____0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              32

27. What is the number of employees as of the date of this monthly report?                  32

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $_____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $_____0.00

30. How much have you paid this month in other professional fees?                          $_____0.00

31. How much have you paid in total other professional fees since filing the case?          $_____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A Projected | − | Column B Actual | = | Column C Difference |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 761,448.63 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 598,744.67 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 162,703.96 | = | $ 0 |

35. Total projected cash receipts for the next month:                        $ 900,000.00

36. Total projected cash disbursements for the next month:                  - $ 800,000.00

37. Total projected net cash flow for the next month:                       = $ 100,000.00

Debtor Name Advanced Domino Inc                                    Case number 1-24-44263-ess

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Exhibit C | |
|---|---|
| 1-Oct | SALES |
| 1-Oct | SALES |
| 2-Oct | SALES |
| 2-Oct | SALES |
| 3-Oct | SALES |
| 3-Oct | SALES |
| 4-Oct | SALES |
| 4-Oct | SALES |
| 7-Oct | SALES |
| 7-Oct | SALES |
| 7-Oct | SALES |
| 7-Oct | SALES |
| 8-Oct | SALES |
| 8-Oct | SALES |
| 9-Oct | SALES |
| 9-Oct | SALES |
| 10-Oct | SALES |
| 10-Oct | SALES |
| 10-Oct | SALES |
| 11-Oct | SALES |
| 11-Oct | SALES |
| 15-Oct | SALES |
| 15-Oct | SALES |
| 15-Oct | SALES |
| 15-Oct | SALES |
| 21-Oct | SALES |
| 21-Oct | SALES |
| 21-Oct | SALES |
| 21-Oct | SALES |
| 21-Oct | SALES |
| 21-Oct | SALES |
| 22-Oct | SALES |
| 22-Oct | SALES |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 22-Oct | RETURNED CHECK |
| 23-Oct | SALES |
| 23-Oct | SALES |

| | |
|---:|---|
| 1574.16 | |
| 30337.75 | |
| 346.24 | |
| 56237.25 | |
| 1280.25 | |
| 61444.83 | |
| 852.76 | |
| 32349.31 | |
| 340.5 | |
| 23997.89 | |
| 25351.43 | |
| 26852.62 | |
| 2706.94 | |
| 21558.54 | |
| 373.3 | |
| 21973.4 | |
| 941.91 | |
| 25300.59 | |
| 29857 | |
| 743.3 | |
| 32898.7 | |
| 873.42 | |
| 24270.94 | |
| 24984.81 | |
| 49810.29 | |
| 585.01 | |
| 601.66 | |
| 16947.65 | |
| 23187.21 | |
| 28106.6 | |
| 29612.67 | |
| 1048.65 | |
| 22389.85 | |
| 192 | |
| 248 | |
| 300 | |
| 452 | |
| 636 | |
| 674.29 | |
| 698.42 | |
| 865.11 | |
| 915.6 | |
| 919.43 | |
| 1108.67 | |
| 1302.25 | |
| 1960.8 | |
| 5176.55 | |
| 9628.16 | |
| 650.44 | |
| 20380.21 | |

| | | |
|---|---|---|
| | 23-Oct | TRANSFER |
| | 24-Oct | SALES |
| | 24-Oct | SALES |
| | 25-Oct | SALES |
| | 25-Oct | SALES |
| | 28-Oct | SALES |
| | 28-Oct | SALES |
| | 28-Oct | SALES |
| | 28-Oct | SALES |
| | 29-Oct | SALES |
| | 29-Oct | SALES |
| | 30-Oct | SALES |
| | 30-Oct | SALES |
| | 31-Oct | SALES |
| | 31-Oct | SALES |
| | | |
| TOTAL | | |
| | | |
| Exhibit D | | |
| | 1-Oct | CK #12563 - SKB UNITED ENTERPRISES - COGS |
| | 1-Oct | CK #12380 - NEW YORK UNIFORM – UNIFORM EXPENSE |
| | 1-Oct | CK #12715 - NEW YORK UNIFORM – UNIFORM EXPENSE |
| | 1-Oct | CK #12444 - NATURE FOODS INC - COGS |
| | 1-Oct | CK #12464 - TL STATE MANAGEMENT INC - COGS |
| | 1-Oct | CK #12743 - ABA - COGS |
| | 1-Oct | CK #12373 - HEALTH GARDEN CORP - COGS |
| | 1-Oct | CK #12431 - CASCADA INTERNATIONAL CORP - COGS |
| | 1-Oct | CK #12359 - ZEIN'S DISTRIBUTION CORP - COGS |
| | 1-Oct | CK #12735 - D'ARTAGNAN - COGS |
| | 1-Oct | CK #12765 - UNION BEER DISTRIBUTOR - COGS |
| | 1-Oct | CK #12409 - AUTSIN MEAT - COGS |
| | 1-Oct | CK #12421 - DAISY DISTRIBUTION LLC - COGS |
| | 1-Oct | CK #12422 - MOLDOVA PICKLES SALADS - INC |
| | 1-Oct | CK #12436 - ZENITH FOODS - COGS |
| | 1-Oct | CK #12432 - SAKHOLIN INC - COGS |
| | 1-Oct | CK #12384 - LIBERMAN DAIRY - COGS |
| | 1-Oct | CK #12437 - NATAR NY FOOD CORP - COGS |
| | 1-Oct | CK #12660 - MNP - COGS |
| | 1-Oct | CK #12410 - OPTIMA FOODS INC - COGS |
| | 1-Oct | CK #12772 - KOSHER CREPERIE COMPANY - COGS |
| | 1-Oct | CK #12434 - RUSSIAN DUMPLING LLC - COGS |
| | 1-Oct | CK #12418 - NORTH FISH USA INC - COGS |
| | 1-Oct | CK #12769 - J AND J FARMS CREAMERY - COGS |
| | 1-Oct | TECH FINANCE CO - INVESTMENT EXPENSES |
| | 1-Oct | CK #12419 - DELICIOUS FOOD DISTRIBUTORS - COGS |
| | 1-Oct | CK #12411 - KINGS MEAT FOOD INC - COGS |
| | 1-Oct | CK #12782 - COGS |
| | 1-Oct | CREDIT CARD PAYMENT |
| | 2-Oct | CK #12450 - VINILL INC - COGS |
| | 2-Oct | CK #12433 - LEADER FOODS INC - COGS |
| | 2-Oct | B AND M ALARMS - SECURITY EXPENSES |

| | |
|---|---|
| 296,504.23 | |
| 448.62 | |
| 21092.11 | |
| 470.25 | |
| 24,748.48 | |
| 242.59 | |
| 22312.12 | |
| 27940.86 | |
| 28007.73 | |
| 1413.24 | |
| 20636.32 | |
| 384.37 | |
| 19436.35 | |
| 308.88 | |
| 19993.34 | |
| | |
| $    1,149,784.85 | 761,448.63 |
| | |
| | |
| 162 | |
| 178 | |
| 178 | |
| 215.68 | |
| 222 | |
| 222 | |
| 279 | |
| 298.6 | |
| 310.71 | |
| 393.2 | |
| 424.25 | |
| 455.65 | |
| 461.4 | |
| 552.5 | |
| 658.66 | |
| 763.8 | |
| 868.64 | |
| 871.52 | |
| 880.25 | |
| 1079.55 | |
| 1311.75 | |
| 1673.95 | |
| 2094.29 | |
| 2521 | |
| 2547.02 | |
| 3108.46 | |
| 5724.68 | |
| 6423.25 | |
| 10000 | |
| 1966.44 | |
| 155.23 | |
| 171.48 | |

| | | |
|---|---|---|
| 2-Oct | CK #12764 - KING DAVID - COGS |
| 2-Oct | CK #12449 - KARTVELI LLC - COGS |
| 2-Oct | CK #12453 -  PROFESSIONAL FEES |
| 2-Oct | CK #12797 - 123 EXTERMINATING LLC - EXTERMINATION EXPENSE |
| 2-Oct | CK #12583 - BYOS - COGS |
| 2-Oct | CK #12451 - FIRST CLASS DISTRIBUTION - COGS |
| 2-Oct | CK #12415 - GREAT MEADOW FOODS LLC |
| 2-Oct | CK #12792 - IMPACT FOOD DISTRIBUTING INC - COGS |
| 2-Oct | CK #12457 - H. SCHRIER - COGS |
| 2-Oct | CK #12389 - GEORGES WATERMELONS - COGS |
| 2-Oct | CK #12440 - GEORGES WATERMELONS - COGS |
| 2-Oct | CK #12771 - MAMTAKIM - COGS |
| 2-Oct | CK #12447 - H. SCHRIER - COGS |
| 2-Oct | AMTRUST - INSURANCE EXPENSES |
| 2-Oct | CK #12788  - J AND J FARMS CREAMERY - COGS |
| 2-Oct | CK #12790 - H. SCHRIER - COGS |
| 2-Oct | CK #12543 - GOLD FISH - COGS |
| 2-Oct | CK #12536  - ALEX MEAT DISTRIBUTOR - COGS |
| 3-Oct | CK #12499 - COGS |
| 3-Oct | CK #12786 - GABRIEL BEVERAGE - COGS |
| 3-Oct | CK #12475 - PASSPORT ICE CREAM INC - COGS |
| 3-Oct | CK #12454 - AUSTIN MEAT - COGS |
| 3-Oct | CK #12810 - EUROPEAN AND AMERICAN SAUSAGE - COGS |
| 3-Oct | CK #12468 - EASTERN STAR DISTRIBUTING CO INC - COGS |
| 3-Oct | CK #12470 - S AND S FOOD IMPORT CORP - COGS |
| 3-Oct | LEASE PAYMENT |
| 3-Oct | CK #12472 - GMI TRADING - COGS |
| 3-Oct | CK #12534 - JETS PRODUCE - COGS |
| 3-Oct | CREDIT CARD PAYMENT |
| 4-Oct | CK #12423 - DELICIOUS DESSERTS - COGS |
| 4-Oct | CK #12652 - HAIFA SMOKED FISH - COGS |
| 4-Oct | CK #12488 - MOLDOVE PICKLES AND SALADS - COGS |
| 4-Oct | CK #12445 - COFFEE DISTRIBUTING CORP - COGS |
| 4-Oct | CK #12495 - DAVID BREAD - COGS |
| 4-Oct | CK #12469 - NORTH FISH - COGS |
| 4-Oct | CK #12466 - KRINOS FOODS LLC - COGS |
| 4-Oct | CK #12819 - MANHATTAN BEEZ DISTRIBUTORS - COGS |
| 4-Oct | CK #12425- DAVID BREAD - COGS |
| 4-Oct | CK #12491 - DELICIOUS DESSERTS - COGS |
| 4-Oct | CK #12719- HAIFA SMOKED FISH - COGS |
| 4-Oct | CK #12628 - 2ND TO NONE WHOLESALE DISTRIBUTION INC - COGS |
| 4-Oct | CK #12581- F AND R GOLDFISH CORP - COGS |
| 4-Oct | CK #12471 - MCDONALD PAPER - COGS |
| 4-Oct | CK #12486 - F AND R GOLDFISH CORP - COGS |
| 7-Oct | BANK FEES |
| 7-Oct | LAW OFFICE OF ALLA KACHAN - ATTORNEY FEES |
| 7-Oct | CK #12854 - S AND B EMPIRE CONSULTING - CONSULTING EXPENSE |
| 7-Oct | CK #12781 - MIKE ESTEZOV - PROFESSIONAL FEES |
| 7-Oct | CK #12463 - LIBERMAN DAIRY - COGS |
| 7-Oct | CK #12829 - VESAL DISTRIBUTION INC - COGS |
| 7-Oct | CK #12816 - J AND J FARMS CREAMERY - COGS |

| | |
|---|---|
| 356.5 | |
| 395.4 | |
| 592.2 | |
| 653.27 | |
| 714 | |
| 749.3 | |
| 751.57 | |
| 793 | |
| 874.36 | |
| 957.4 | |
| 992.8 | |
| 1143.1 | |
| 1447.05 | |
| 1772 | |
| 1815 | |
| 1937.18 | |
| 2242.11 | |
| 3563.95 | |
| 440 | |
| 304.54 | |
| 1315.2 | |
| 1692.08 | |
| 1959.9 | |
| 2107.07 | |
| 2491.02 | |
| 2654.7 | |
| 2924.61 | |
| 4899.43 | |
| 10804.1 | |
| 495.56 | |
| 498.08 | |
| 525 | |
| 649.26 | |
| 718.15 | |
| 723.62 | |
| 726 | |
| 770.66 | |
| 819.45 | |
| 1127.69 | |
| 1308.85 | |
| 1576.12 | |
| 2393.83 | |
| 3113.54 | |
| 7161.63 | |
| 17 | |
| 18738 | |
| 15000 | |
| 1500 | |
| 213.6 | |
| 295.47 | |
| 395.59 | |

| | |
|---|---|
| 7-Oct | CK #12684 - ECO MEAL ORGANIC - COGS |
| 7-Oct | CK #12479 - OPTIMA FOODS - COGS |
| 7-Oct | CK #12799 - MR PICKLE INC -COGS |
| 7-Oct | CK #12502 - TL STATE MANAGEMENT INC - COGS |
| 7-Oct | CK #12834 - CREAM - O - LAND - COGS |
| 7-Oct | CK #12493 - ICE COUNTRY LLC - COGS |
| 7-Oct | CK #12483 - AUSTIN MEAT - COGS |
| 7-Oct | CK #12484 - MEGA FOOD INTERNATIONAL - COGS |
| 7-Oct | CK #12489 - DELICIOUS FOOD DISTRIBUTORS - COGS |
| 7-Oct | CK #12641 - TAMANI FOOD - COGS |
| 7-Oct | CK #12566 - JETS PRODUCE - COGS |
| 7-Oct | CK #12487 - PRIME FOOD USA - COGS |
| 8-Oct | CK #12481 - KINGS MEAT FOOD INC - COGS |
| 8-Oct | CK #12814 - NEW YORK UNIFORM - UNIFORM |
| 8-Oct | CK #12526 - AVILITE CORP - SUPPLIES |
| 8-Oct | CK #12537 - HEALTH GARDEN CORP - COGS |
| 8-Oct | CK #12452 - UZBECHKA CORP - COGS |
| 8-Oct | CK #12837 - D'ARTAGNAN - COGS |
| 8-Oct | CK #12314 - UZBECHKA CORP - COGS |
| 8-Oct | CK #12467 - BETTER FISH - COGS |
| 8-Oct | CK #12509 - VILATAX - PROFESSIONAL FEES |
| 8-Oct | CK #12494 - SPICE N' MORE CORP - COGS |
| 8-Oct | NATIONAL GRID - UTILITIES |
| 8-Oct | CK #12522 - NATURAL FOODS INC - COGS |
| 8-Oct | CK #12528 - IMPACT FOOD DISTRIBUTING INC - COGS |
| 8-Oct | CK #12513 - LEADER FOODS INC - COGS |
| 8-Oct | CK #12503 - THREELINE IMPORTS INC - COGS |
| 8-Oct | CK #12857 - KOSHER CREPERIE COMPANY - COGS |
| 8-Oct | CK #12507 - SAKHALIN - COGS |
| 8-Oct | CK #12516 - CASCADE INTERNATIONAL CORPORATION - COGS |
| 8-Oct | CK #12462 - KEYSERMAN PACKAGING - COGS |
| 8-Oct | CK #12519 - PSV TRADE INC - COGS |
| 8-Oct | CK #12511 - NATAZ NY FOOD CORP - COGS |
| 8-Oct | CK #12531 - H. SCHRIER - COGS |
| 8-Oct | CK #12515 - ZENITH FOODS LLC - COGS |
| 8-Oct | CK #12518 - RYSZARD FOOD DISTRIBUTOR, INC - COGS |
| 8-Oct | CK #12865 - J AND J FARMS CREAMERY - COGS |
| 8-Oct | CK #12517 - KZASHYI OKTYABZ INC - COGS |
| 8-Oct | CK #12569 - ALEX MEAT DISTRIBUTORS CORP - COGS |
| 8-Oct | TRANSACTION FEES |
| 9-Oct | CK #12525 - VINILL INC - COGS |
| 9-Oct | CK #12542 - PASSPORT ICE CREAM INC - COGS |
| 9-Oct | CK #12510 - DIAZ PROVISIONS CORP - COGS |
| 9-Oct | NATIONAL GRID - UTILITIES |
| 9-Oct | CK #12860 - MAMTAKIM INC - COGS |
| 9-Oct | CK #12533 - RUSSIAN DUMPLINGS LLC - COGS |
| 9-Oct | CK #12523 - AUSTIN MEAT - COGS |
| 9-Oct | CK #12155 - MEGA PLASTIC - SUPPLIES |
| 9-Oct | CK #12371 - MEGA PLASTIC - SUPPLIES |
| 9-Oct | CK #12631 - F AND R GOLDFISH CORP - COGS |
| 9-Oct | CK #12624 - JETS PRODUCE - COGS |

| | |
|---|---|
| 502.14 | |
| 514.65 | |
| 576 | |
| 728 | |
| 776.79 | |
| 1128.9 | |
| 1364.65 | |
| 3035.98 | |
| 3204.04 | |
| 3380.45 | |
| 4195.16 | |
| 4924.08 | |
| 10521.93 | |
| 178 | |
| 225 | |
| 243 | |
| 370 | |
| 382.91 | |
| 410 | |
| 450 | |
| 462.99 | |
| 578 | |
| 643.86 | |
| 679.33 | |
| 704 | |
| 710.82 | |
| 774.68 | |
| 829 | |
| 1042.16 | |
| 1046.7 | |
| 1229.05 | |
| 1470.25 | |
| 1506.63 | |
| 2012.56 | |
| 2303.76 | |
| 2360.25 | |
| 2989.74 | |
| 3432.99 | |
| 2683.49 | |
| 153.97 | |
| 2644.12 | |
| 201.6 | |
| 363.94 | |
| 1130.26 | |
| 1226.94 | |
| 1261.25 | |
| 1542.7 | |
| 1560 | |
| 1800 | |
| 2373.74 | |
| 5403.02 | |

| | | |
|---|---|---|
| 9-Oct | CK #12538 - NASSAU PROVISIONS - COGS |
| 10-Oct | CREDIT CARD PAYMENT |
| 10-Oct | LAW OFFICE OF ALLA KACHAN - ATTORNEY FEES |
| 10-Oct | CK #12539 - AUSTIN MEAT - COGS |
| 10-Oct | CK #12636 - BOON BY MOLDOVA - COGS |
| 10-Oct | CK #12890 - 123 EXTERMINATING LLC - EXTERMINATING |
| 10-Oct | CK #12474 - DADU NEW YORK LTD - COGS |
| 10-Oct | CK #12506 - GEORGES WATERMELON WHOLESALE DISTRIBUTION - COGS |
| 10-Oct | CK #12558 - NORTH FISH USA INC - COGS |
| 10-Oct | CK #12556 - EASTERN STAR DISTRIBUTING INC - COGS |
| 10-Oct | CK #12884 - COGS |
| 10-Oct | CK #12626 - ALEX MEAT DISTRIBUTOR - COGS |
| 10-Oct | CK #12562 - S & S FOOD IMPORT CORP - COGS |
| 10-Oct | CK #12561 - GMI TRADING - COGS |
| 11-Oct | CK #12567 - LOWELL INTERNATIONAL FOODS - COGS |
| 11-Oct | CK #12892 - COGS |
| 11-Oct | CK #12426 - COGS |
| 11-Oct | CK #12585 - MAGIC PICKLE INC - COGS |
| 11-Oct | CK #12496 - COGS |
| 11-Oct | CK #12570 - IMPACT FOOD DISTRIBUTING INC - COGS |
| 11-Oct | CK #12893 - KOSHER CREPERIE COMPANY - COGS |
| 11-Oct | CK #12712 - 2ND TO NONE WHOLESALE DISTRIBUTION INC - COGS |
| 11-Oct | CK #12554 - KEYSERMAN PACKAGING - COGS |
| 11-Oct | CON EDISON - UTILITIES |
| 11-Oct | CON EDISON - UTILITIES |
| 11-Oct | CON EDISON - UTILITIES |
| 11-Oct | CK #12557 - MCDONALD PAPER - SUPPLIES |
| 11-Oct | CON EDISON - UTILITIES |
| 11-Oct | CK #12672 - F & R GOLDFISH CORP - COGS |
| 11-Oct | CON EDISON - UTILITIES |
| 11-Oct | CK #12656 - JETS PRODUCE - COGS |
| 11-Oct | CK #12573 - MEGA FOOD INTERNATIONAL - COGS |
| 11-Oct | CK #12657 - ALEXS MEAT DISTRIBUTION CORP - COGS |
| 15-Oct | CREDIT CARD PAYMENT |
| 16-Oct | WITHDRAWAL |
| 16-Oct | WITHDRAWAL |
| 21-Oct | CK #12977 - MR PICKLE INC - COGS |
| 21-Oct | CK #12665 - NATARS NY FOOD CORP - COGS |
| 21-Oct | CK #12853 - KING TOMATO WHOLESALE LLC - COGS |
| 21-Oct | CK #12955 - KING DAVID BAKERY - COGS |
| 21-Oct | CK #12759 - MAGIC PICKLE INC - COGS |
| 21-Oct | CK #12980 - CREAM O LAND - COGS |
| 21-Oct | CK #12482 - GREAT MEADOW FOODS LLC - COGS |
| 21-Oct | CK #12574 - GREAT MEADOW FOODS LLC - COGS |
| 21-Oct | CK #12651 - DADU NEW YORK LTD - COGS |
| 21-Oct | CK #12661 - OPTIMA FOODS - COGS |
| 21-Oct | CK #12664 - GREAT MEADOW FOODS LLC - COGS |
| 21-Oct | CK #12638 - KEYSERMAN PACKAGING - COGS |
| 21-Oct | CK #12655 - AUSTIN MEAT SEAFOOD COMPANY - COGS |
| 21-Oct | CK #12734 - JETS PRODUCE - COGS |
| 21-Oct | CK #12737 - ALEXS MEAT DISTRIBUTORS CORP - COGS |

| | |
|---|---|
| 6368.17 | |
| 17 | |
| 1000 | |
| 141.51 | |
| 285 | |
| 653.22 | |
| 687 | |
| 945.7 | |
| 964.06 | |
| 1469.02 | |
| 2558 | |
| 3474.29 | |
| 3971 | |
| 4967.81 | |
| 2703.77 | |
| 195.8 | |
| 336.5 | |
| 383 | |
| 385.9 | |
| 594 | |
| 621.55 | |
| 1356.35 | |
| 1567.75 | |
| 1934.27 | |
| 1997.57 | |
| 2894.65 | |
| 3042.85 | |
| 3651.84 | |
| 3725.42 | |
| 3894.96 | |
| 4783.65 | |
| 5168.5 | |
| 6671.19 | |
| 4000 | |
| 125 | |
| 234337.75 | |
| 192 | |
| 248 | |
| 300 | |
| 452 | |
| 636 | |
| 674.29 | |
| 698.42 | |
| 865.11 | |
| 915.6 | |
| 919.43 | |
| 1108.67 | |
| 1302.25 | |
| 1960.8 | |
| 5176.55 | |
| 9628.16 | |

| | |
|---|---|
| 21-Oct | NYS DTF - TAX FEES |
| 22-Oct | CREDIT CARD PAYMENT |
| 22-Oct | CK #12981 - D'ARTAGNAN - COGS |
| 22-Oct | CK #12867 - ECOMEAL ORGANIC - COGS |
| 22-Oct | CK #12667 - MOLDOVA PICKLES AND SALADS - COGS |
| 22-Oct | CK #12677 - CASCADA INTERNATIONAL CORPORATION – COGS |
| 22-Oct | CK #12817 - 2ND TO NONE WHOLESALE DISTRIBUTION INC - COGS |
| 22-Oct | CK #12658 - MEGA FOOD INTERNATIONAL - COGS |
| 22-Oct | CK #12670 - PRIME FOOD USA - COGS |
| 23-Oct | CK #13033 - S AND B EMPIRE CONSULTING - CONSULTING EXPENSE |
| 23-Oct | CK #12694 - PSV TRADING INC - COGS |
| 23-Oct | CK #12679 - DIAZ PROVISIONS CORP - COGS |
| 23-Oct | CK #12544- TOM AND CUKE INC - COGS |
| 23-Oct | CK #12698 - KARTVELI LLC - COGS |
| 23-Oct | CK #12708 - PASSPORT ICE CREAM - COGS |
| 23-Oct | CK #12334 - TOM AND CUKE INC - COGS |
| 23-Oct | CK #12681 - DAVID STAR - UTILITIES |
| 23-Oct | CK #13005 - MAMTAKIM INC - COGS |
| 23-Oct | CK #12424- TOM AND CUKE INC - COGS |
| 23-Oct | CK #12360- TOM AND CUKE INC - COGS |
| 23-Oct | CK #12458 - TOM AND CUKE INC - COGS |
| 23-Oct | CK #13025 – J AND J FARMS CREAMERY - COGS |
| 23-Oct | CK #12692 - RYSZARD FOOD DISTRIBUTOR INC - COGS |
| 23-Oct | CK #12711 - F AND R GOLDFISH CORP - COGS |
| 23-Oct | CK #13016 - MUSEO FOOD CORPORATION - COGS |
| 23-Oct | CK #12600 - MUSCO FOOD CORPORATION - COGS |
| 24-Oct | CK #12688 - KRASNYI OKTYABR INC USA - COGS |
| 24-Oct | CK #12696 - NATURAL FOOD INC - COGS |
| 24-Oct | CK #13037 - NEW YORK UNFORM - UNIFORM EXPENSE |
| 24-Oct | CK #12731 - UZBECHKA CORP - COGS |
| 24-Oct | CK #12686 - LEADER FOODS INC - COGS |
| 24-Oct | CK #12683 - ZENITH FOODS LLC - COGS |
| 24-Oct | CK #12705 - KRINOS FOODS - LLC |
| 24-Oct | CK #12691 - RUSSIAN DUMPLINGS - COGS |
| 24-Oct | CK #12687 - SAKHALIN INC - COGS |
| 24-Oct | CK #12693 - NATARS NY FOOD GROUP INC - COGS |
| 24-Oct | CK #12806 - ALEX MEAT DISTRIBUTORS - COGS |
| 24-Oct | CK #12727 - NASSAU PROVISIONS - COGS |
| 24-Oct | ASCENTIUM CAPITAL - FINANCE FEES |
| 24-Oct | CK #12706 - KINGS MEAT FOOD INC - COGS |
| 24-Oct | CK #12662 - KINGS MEAT FOOD INC - COGS |
| 24-Oct | CK #12800 - JETS PRODUCE – COGS |
| 24-Oct | CK #12728 - GMI TRADING - COGS |
| 25-Oct | CK #13057 - S AND B EMPIRE CONSULTING - CONSULTING EXPENSE |
| 25-Oct | CK #12740 - ZEIN'S DISTRIBUTION CORP - COGS |
| 25-Oct | CK #12685 - VILATAX - PROFESSIONAL FEES |
| 25-Oct | CK #12749- NATARS NY FOOD GROUP INC - COGS |
| 25-Oct | CK #12750 - OLMA - COGS |
| 25-Oct | CK #13030 - INSTANTWHIP NEW YORK DISTRIBUTORS - COGS |
| 25-Oct | CK #12761 - DAVID BREAD - COGS |
| 25-Oct | CK #12720 - LIBERMAN DAIRY - COGS |

| | |
|---|---|
| 15389 | |
| 8000 | |
| 442.09 | |
| 521.04 | |
| 678 | |
| 1027.1 | |
| 1073.51 | |
| 2614.72 | |
| 4118.04 | |
| 17000 | |
| 279.2 | |
| 330.76 | |
| 345 | |
| 584.1 | |
| 661.2 | |
| 755 | |
| 867 | |
| 981.35 | |
| 1036 | |
| 1450 | |
| 1500 | |
| 2141.06 | |
| 2529.92 | |
| 2743.16 | |
| 2790.79 | |
| 4884.92 | |
| 3523.19 | |
| 220.93 | |
| 381 | |
| 480 | |
| 562.91 | |
| 723.53 | |
| 1034.3 | |
| 1034.7 | |
| 1335.85 | |
| 1842.96 | |
| 3005.29 | |
| 3156.47 | |
| 3510.78 | |
| 4257.93 | |
| 5226.81 | |
| 5303.45 | |
| 5511.42 | |
| 24600 | |
| 162.9 | |
| 310.53 | |
| 372 | |
| 450 | |
| 666 | |
| 812.25 | |
| 875.42 | |

| | | |
|---|---|---|
| 25-Oct | CK #12729 - DADU NEW YORK LTD - COGS |
| 25-Oct | ASCENTIUM CAPITAL - FINANCE FEES |
| 25-Oct | CK #12747 - EASTERN STAR DISTRIBUTING CO INC - COGS |
| 25-Oct | CK #13049 - KRASNYI OKTYABR - COGS |
| 25-Oct | CK #12730 - MCDONALD PAPER - COGS |
| 25-Oct | CK #12831 - JETS PRODUCE - COGS |
| 25-Oct | CK #12845 - F AND R GOLDFISH CORP - COGS |
| 25-Oct | CK #12832 - ALEX MEAT DISTRIBUTORS - COGS |
| 25-Oct | CK #12746 - KINGS MEAT INTERNATIONAL - COGS |
| 28-Oct | CK #13084 - S AND B EMPIRE CONSULTING - CONSULTING EXPENSE |
| 28-Oct | CK #12783 - KRASNYI OKTYABR - COGS |
| 28-Oct | CK #13039 - TL STATE MANAGEMENT INC - COGS |
| 28-Oct | CK #12768 - TL STATE MANAGEMENT INC - COGS |
| 28-Oct | CK #13052 - MR PICKLE INC - COGS |
| 28-Oct | CK #12751 - MOLDOVA PICKLES AND SALADS - COGS |
| 28-Oct | CK #12605 - VILATAX - PROFESSIONAL FEES |
| 28-Oct | CK #12777 - VILATAX - PROFESSIONAL FEES |
| 28-Oct | CK #12774 - LEADER FOODS INC - COGS |
| 28-Oct | CK #12785 - PSV TRADE INC - COGS |
| 28-Oct | CK #12883 - 2ND TO NONE WHOLESALE DISTRIBUTION INC - COGS |
| 28-Oct | CK #12925 - BETTER FISH - COGS |
| 28-Oct | CK #12721 - KEYSERMAN PACKAGING - COGS |
| 28-Oct | CK #12752 - DELICIOUS DESSERTS INC - COGS |
| 28-Oct | CK #12748 - TL STATE MANAGEMENT INC - COGS |
| 28-Oct | CK #12756 - ZENITH FOODS LLC - COGS |
| 28-Oct | CK #12587 - PATRIOT FOODS INC - COGS |
| 28-Oct | CK #12784 - RYSZARD FOOD DISTRIBUTOR INC - COGS |
| 28-Oct | CK #12709 - H SCHRIER - COGS |
| 28-Oct | CK #13089 - GSV CLEANING - UTILITIES |
| 28-Oct | CK #12745 - MEGA FOOD INTERNATIONAL - COGS |
| 28-Oct | CK #12725 - S AND S FOOD IMPORT CORP - COGS |
| 28-Oct | CK #13046 - S AND S FOOD IMPORT CORP - COGS |
| 28-Oct | CK #12755 - PRIME FOOD USA - COGS |
| 29-Oct | CK #13114 - S AND B EMPIRE CONSULTING - CONSULTING EXPENSE |
| 29-Oct | CK #13038 - AIZ GROUP - COGS |
| 29-Oct | CK #13101 - ZEIN'S DISTRIBUTION CORP - COGS |
| 29-Oct | CK #12576 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #13079 - KOSHER CREPERIE COMPANY - COGS |
| 29-Oct | CK #12773 - THREELINE IMPORTS INC - COGS |
| 29-Oct | CK #12763 - UZBECHKA CORP - COGS |
| 29-Oct | CK #12770 - CASCADA INTERNATIONAL CORPORATION - COGS |
| 29-Oct | CK #12299 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #12612 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #13073 - MR PICKLE - COGS |
| 29-Oct | CK #12791 - NATURAL FOODS INC - COGS |
| 29-Oct | CK #12634 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #12908 - HAIFA SMOKED FISH - COGS |
| 29-Oct | CK #12787 - SOPHIYA FOODS INC - COGS |
| 29-Oct | CK #12520 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #12492 - TOM AND CUKE INC - COGS |
| 29-Oct | CK #12760 - TOM AND CUKE INC - COGS |

| | |
|---|---|
| 1151.64 | |
| 1729.89 | |
| 2082.36 | |
| 2527.79 | |
| 3972.05 | |
| 4111.35 | |
| 4622.19 | |
| 6418.49 | |
| 7927.96 | |
| 16000 | |
| 3515.38 | |
| 336 | |
| 411 | |
| 504 | |
| 551 | |
| 596.96 | |
| 647.98 | |
| 723.65 | |
| 825.89 | |
| 859.53 | |
| 871.34 | |
| 997.65 | |
| 1065.55 | |
| 1116.45 | |
| 1519.08 | |
| 1874.85 | |
| 1923.25 | |
| 2052.62 | |
| 2800 | |
| 2928.2 | |
| 4077.87 | |
| 4968.95 | |
| 5355.8 | |
| 8000 | |
| 239.53 | |
| 281.13 | |
| 360 | |
| 405 | |
| 544.02 | |
| 570 | |
| 607.1 | |
| 655 | |
| 680 | |
| 777 | |
| 815.9 | |
| 985 | |
| 998.19 | |
| 1030.3 | |
| 1055 | |
| 1064 | |
| 1073 | |

| | | |
|---|---|---|
| 29-Oct | CK #12780 - RUSSIAN DUMPLING LLC - COGS | |
| 29-Oct | CK #12778 - NATARS NY FOOD CORP - COGS | |
| 29-Oct | CK #12671 - TOM AND CUKE INC - COGS | |
| 29-Oct | CK #12776 - ZENITH FOOD LLC - COGS | |
| 29-Oct | CK #13090 - MAMTAKIM - COGS | |
| 29-Oct | CK #12606 - RUSSIAN DUMPLING LLC - COGS | |
| 29-Oct | CK #12716 - TOM AND CUKE INC - COGS | |
| 29-Oct | CK #12775 - SAKHALIN - COGS | |
| 29-Oct | CK #12623 - PATRIOT FOODS INC - COGS | |
| 29-Oct | CK #13075 - J AND J FARMS CREAMERY - COGS | |
| 29-Oct | CK #13088 - IQ SERVICE - UTILITIES | |
| 29-Oct | CK #13047 - MCDONALD PAPER - COGS | |
| 29-Oct | CK #12757 - DELICIOUS FOOD  DISTRIBUTORS - COGS | |
| 30-Oct | CK #12616 - VINILL INC -  COGS | |
| 30-Oct | CK #12793 - VINIL INC - COGS | |
| 30-Oct | CK #12697 - VINILL INC - COGS | |
| 30-Oct | CK #12934 - RVS - COGS | |
| 30-Oct | CK #13103 - CREAM O LAND - COGS | |
| 30-Oct | CK #12795 - ROYAL SWEET BAKERY INC - COGS | |
| 30-Oct | CK #13130 - TAMANI FOOD - COGS | |
| 30-Oct | CK #13108 - GABRIEL BEVERAGE - COGS | |
| 30-Oct | CK #13050 - DADU NEW YORK LTD - COGS | |
| 30-Oct | CK #12848 - MAGIC PICKLE INC - COGS | |
| 30-Oct | CK #12767 - FROZEN IMPORTS - COGS | |
| 30-Oct | CK #13031 - WHITE FLIGHT INC - COGS | |
| 30-Oct | CK #13097 - HAIFA SMOKED FISH - COGS | |
| 30-Oct | CK #12861 - BETTER FISH - COGS | |
| 30-Oct | CK #12713 - BETTER FISH - COGS | |
| 30-Oct | CK #13115 - EUROPEAN AND AMERICAN SAUSAGE CORP - COGS | |
| 30-Oct | CK #13045 - GMI TRADING - COGS | |
| 30-Oct | CK #12886 - F AND R GOLDFISH CORP - COGS | |
| 31-Oct | CK #12922 - AVS PRIVILEGE BAKERY - COGS | |
| 31-Oct | CK #13131 - EUROPEAN AND AMERICAN SAUSAGE CORP - COGS | |
| 31-Oct | CK #12838 - AVS PRIVILEGE BAKERY - COGS | |
| 31-Oct | CK #12812 - PRESTIGE CONCEPT LLC - COGS | |
| 31-Oct | CK #13116 - LEADER FOODS INC - CORP | |
| 31-Oct | CK #12801 - KRINOS FOODS LLC - COGS | |
| 31-Oct | CK #12808 - ZENITH FOODS - COGS | |
| 31-Oct | CK #13126 - LIBERTY COCA COLA BEVERAGE LLC - COGS | |
| 31-Oct | CK #12642 - EASTERN STATE DISTRIBUTING CO INC - COGS | |
| 31-Oct | CK #13119 - H. SCHRIER. COGS | |
| 31-Oct | CK #12879 - ALEX MEAT DISTRIBUTOR - COGS | |
| 31-Oct | CK #12802 - KINGS MEAT FOOD INC - COGS | |
| 31-Oct | CK #12737 - ALEXS MEAT DISTRIBUTORS CORP - COGS | |
| | | |
| **TOTAL** | | |

| | |
|---|---|
| 1257.5 | |
| 1300.3 | |
| 1315 | |
| 1328.74 | |
| 1374.25 | |
| 1415.7 | |
| 1425 | |
| 1499.55 | |
| 1813.67 | |
| 2269.41 | |
| 2800 | |
| 3552.59 | |
| 3592.59 | |
| 2121.93 | |
| 2245.7 | |
| 2661.99 | |
| 715.4 | |
| 270.23 | |
| 387.82 | |
| 432.5 | |
| 502.63 | |
| 574.5 | |
| 690 | |
| 797.5 | |
| 800 | |
| 1160.75 | |
| 1329.62 | |
| 1546.12 | |
| 2337.08 | |
| 3952.49 | |
| 5177.84 | |
| 156 | |
| 209.44 | |
| 246 | |
| 373.92 | |
| 669.85 | |
| 727.5 | |
| 902.38 | |
| 1101.71 | |
| 1355.19 | |
| 1740.04 | |
| 2932.54 | |
| 6586.37 | |
| 9628.16 | |
| | |
| $  920,326.18 | 598,744.67 |

Citibank CBO Services    252
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/21F000

291
CITIBANK, N. A.
**Account** ▮▮▮▮6602
**Statement Period**
**Oct 1 - Oct 31, 2024**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 10

ADVANCED DOMINO INC.
1824 KINGS HWY
BROOKLYN          NY 11229

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2024

**Relationship Summary:**

| | |
|---|---|
| Checking | $303,146.35 |
| Savings | ***** |
| Checking Plus | ***** |

We are notifying you of a change to the Deposit Assessment Fee (DAF) charged on earnings credit eligible checking accounts. Effective November 1, 2024, the DAF that is assessed on the daily average collected balances in your accounts will be increased from 0.175% to 0.200% If you have any questions, please contact your Sales Representative/Banker.

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2024 THRU SEPTEMBER 30, 2024

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHE**▮▮▮▮**6602** | | | |
| Average Daily Collected Balance | | | $67,719.94 |
| DEPOSIT SERVICES | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 173 | .4500 | 77.85 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 250 | .4500 | 112.50 |
| **WAIVE | | | |
| CITIBUSINESS ONLINE | | | |
| CBUSOL REPORT BUILDER MAINT. | 1 | .0000 | 0.00 |
| POSITIVE PAY MODULE | 1 | .0000 | 0.00 |
| ACCOUNT RECONCILIATION | | | |
| STAND ALONE POS PAY MONTHLY | 1 | 55.0000 | 55.00 |
| STAND ALONE POSITIVE PAY ITEMS | 352 | .0600 | 21.12 |
| **Total Charges for Services** | | | **$153.97** |
| **Net Service Charge** | | | **$153.97** |

Charges debited from a▮▮▮▮▮6602

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**
▮▮▮▮6602

| | | Beginning Balance: | $73,687.68 |
|---|---|---|---|
| | | Ending Balance: | $303,146.35 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | ELECTRONIC CREDIT | | 1,574.16 | 75,261.84 |
| | S3 EBT    EBT    10064    Oct 01 | | | |
| 10/01 | ELECTRONIC CREDIT | | 30,337.75 | 105,599.59 |
| | MERCHANT BNKCD    DEPOSIT ▮▮▮57883   Oct 01 | | | |
| 10/01 | CHECK NO:    12563 | 162.00 | | 105,437.59 |
| 10/01 | CHECK NO:    12380 | 178.00 | | 105,259.59 |
| 10/01 | CHECK NO:    12715 | 178.00 | | 105,081.59 |
| 10/01 | CHECK NO:    12444 | 215.68 | | 104,865.91 |

ADVANCED DOMINO INC.                     6602          Page 2 of 10          001/R1/21F000
Statement Period: Oct 1 - Oct 31, 2024

## CHECKING ACTIVITY                                                          Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 10/01 | CHECK NO: | 12464 | 222.00 | | 104,643.91 |
| 10/01 | CHECK NO: | 12743 | 222.00 | | 104,421.91 |
| 10/01 | CHECK NO: | 12373 | 279.00 | | 104,142.91 |
| 10/01 | CHECK NO: | 12431 | 298.60 | | 103,844.31 |
| 10/01 | CHECK NO: | 12359 | 310.71 | | 103,533.60 |
| 10/01 | CHECK NO: | 12735 | 393.20 | | 103,140.40 |
| 10/01 | CHECK NO: | 12765 | 424.25 | | 102,716.15 |
| 10/01 | CHECK NO: | 12409 | 455.65 | | 102,260.50 |
| 10/01 | CHECK NO: | 12421 | 461.40 | | 101,799.10 |
| 10/01 | CHECK NO: | 12422 | 552.50 | | 101,246.60 |
| 10/01 | CHECK NO: | 12436 | 658.66 | | 100,587.94 |
| 10/01 | CHECK NO: | 12432 | 763.80 | | 99,824.14 |
| 10/01 | CHECK NO: | 12384 | 868.64 | | 98,955.50 |
| 10/01 | CHECK NO: | 12437 | 871.52 | | 98,083.98 |
| 10/01 | CHECK NO: | 12660 | 880.25 | | 97,203.73 |
| 10/01 | CHECK NO: | 12410 | 1,079.55 | | 96,124.18 |
| 10/01 | CHECK NO: | 12772 | 1,311.75 | | 94,812.43 |
| 10/01 | CHECK NO: | 12434 | 1,673.95 | | 93,138.48 |
| 10/01 | CHECK NO: | 12418 | 2,094.29 | | 91,044.19 |
| 10/01 | CHECK NO: | 12769 | 2,521.00 | | 88,523.19 |
| 10/01 | ACH DEBIT | | 2,647.02 | | 85,976.17 |
| | Tech.Finance Co   Payment _ 040-7129700-001 Oct 01 | | | | |
| 10/01 | CHECK NO: | 12419 | 3,108.46 | | 82,867.71 |
| 10/01 | CHECK NO: | 12411 | 5,724.68 | | 77,143.03 |
| 10/01 | CHECK NO: | 12782 | 6,423.25 | | 70,719.78 |
| 10/01 | ACH DEBIT | | 10,000.00 | | 60,719.78 |
| | CHASE CREDIT CR          166    Oct 01 | | | | |
| 10/02 | ELECTRONIC CREDIT | | | 346.24 | 61,066.02 |
| | S3 EBT       EBT    10084    Oct 02 | | | | |
| 10/02 | ELECTRONIC CRE | | | 56,237.25 | 117,303.27 |
| | MERCHANT BNKCD   DE          7883   Oct 02 | | | | |
| 10/02 | CHECK NO: | 12450 | 1,966.44 | | 115,336.83 |
| 10/02 | CHECK NO: | 12433 | 155.23 | | 115,181.60 |
| 10/02 | ACH DEBIT | | 171.48 | | 115,010.12 |
| | B AND M ALARMS I ACH    917-613-0237   Oct 02 | | | | |
| 10/02 | CHECK NO: | 12764 | 356.50 | | 114,653.62 |
| 10/02 | CHECK NO: | 12449 | 395.40 | | 114,258.22 |
| 10/02 | CHECK NO: | 12453 | 592.20 | | 113,666.02 |
| 10/02 | CHECK NO: | 12797 | 653.27 | | 113,012.75 |
| 10/02 | CHECK NO: | 12583 | 714.00 | | 112,298.75 |
| 10/02 | CHECK NO: | 12451 | 749.30 | | 111,549.45 |
| 10/02 | CHECK NO: | 12415 | 751.57 | | 110,797.88 |
| 10/02 | CHECK NO: | 12792 | 793.00 | | 110,004.88 |
| 10/02 | CHECK NO: | 12457 | 874.36 | | 109,130.52 |
| 10/02 | CHECK NO: | 12389 | 957.40 | | 108,173.12 |
| 10/02 | CHECK NO: | 12440 | 992.80 | | 107,180.32 |
| 10/02 | CHECK NO: | 12771 | 1,143.10 | | 106,037.22 |
| 10/02 | CHECK NO: | 12447 | 1,447.05 | | 104,590.17 |
| 10/02 | ACH DEBIT | | 1,772.00 | | 102,818.17 |
| | AMTRUST NA       PAYMENT   38814710    Oct 02 | | | | |
| 10/02 | CHECK NO: | 12788 | 1,815.00 | | 101,003.17 |
| 10/02 | CHECK NO: | 12790 | 1,937.18 | | 99,065.99 |
| 10/02 | CHECK NO: | 12543 | 2,242.11 | | 96,823.88 |
| 10/02 | CHECK NO: | 12536 | 3,563.95 | | 93,259.93 |
| 10/03 | ELECTRONIC CREDIT | | | 1,280.25 | 94,540.18 |
| | S3 EBT       EBT    10084    Oct 03 | | | | |
| 10/03 | ELECTRONIC CREDIT | | | 61,444.83 | 155,985.01 |
| | MERCHANT BNKCD   DEPO          7883   Oct 03 | | | | |
| 10/03 | CHECK NO: | 12499 | 440.00 | | 155,545.01 |
| 10/03 | CHECK NO: | 12786 | 304.54 | | 155,240.47 |
| 10/03 | CHECK NO: | 12475 | 1,315.20 | | 153,926.27 |
| 10/03 | CHECK NO: | 12454 | 1,692.08 | | 152,233.19 |
| 10/03 | CHECK NO: | 12810 | 1,959.90 | | 150,273.29 |
| 10/03 | CHECK NO: | 12468 | 2,107.07 | | 148,166.22 |
| 10/03 | CHECK NO: | 12470 | 2,491.02 | | 145,675.20 |
| 10/03 | ACH DEBIT | | 2,654.70 | | 143,020.50 |
| | LEASE SERVICES   LEASE P          59193 Oct 03 | | | | |
| 10/03 | CHECK NO: | 12472 | 2,924.61 | | 140,095.89 |
| 10/03 | CHECK NO: | 12534 | 4,899.43 | | 135,196.46 |

ADVANCED DOMINO INC.

6602          Page 3 of 10

001/R1/21F000

Statement Period:  Oct 1 - Oct 31, 2024

## CHECKING ACTIVITY                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/03 | ACH DEBIT<br>MERCHANT BNKCD  D          7883  Oct 03 | 10,804.10 | | 124,392.36 |
| 10/04 | ELECTRONIC CREDIT<br>S3 EBT      EBT    10084    Oct 04 | | 852.76 | 125,245.12 |
| 10/04 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DE          7883  Oct 04 | | 32,349.31 | 157,594.43 |
| 10/04 | CHECK NO:      12423 | 495.56 | | 157,098.87 |
| 10/04 | CHECK NO:      12652 | 498.08 | | 156,600.79 |
| 10/04 | CHECK NO:      12488 | 525.00 | | 156,075.79 |
| 10/04 | CHECK NO:      12445 | 649.26 | | 155,426.53 |
| 10/04 | CHECK NO:      12495 | 718.15 | | 154,708.38 |
| 10/04 | CHECK NO:      12469 | 723.62 | | 153,984.76 |
| 10/04 | CHECK NO:      12466 | 726.00 | | 153,258.76 |
| 10/04 | CHECK NO:      12819 | 770.66 | | 152,488.10 |
| 10/04 | CHECK NO:      12425 | 819.45 | | 151,668.65 |
| 10/04 | CHECK NO:      12491 | 1,127.69 | | 150,540.96 |
| 10/04 | CHECK NO:      12719 | 1,308.85 | | 149,232.11 |
| 10/04 | CHECK NO:      12628 | 1,576.12 | | 147,655.99 |
| 10/04 | CHECK NO:      12581 | 2,393.83 | | 145,262.16 |
| 10/04 | CHECK NO:      12471 | 3,113.54 | | 142,148.62 |
| 10/04 | CHECK NO:      12486 | 7,161.63 | | 134,986.99 |
| 10/07 | ELECTRONIC CREDIT<br>S3 EBT      EBT    10084    Oct 07 | | 340.50 | 135,327.49 |
| 10/07 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEP        57883  Oct 07 | | 23,997.89 | 159,325.38 |
| 10/07 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEP        57883  Oct 07 | | 25,351.43 | 184,676.81 |
| 10/07 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEP        57883  Oct 07 | | 26,852.62 | 211,529.43 |
| 10/07 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 211,512.43 |
| 10/07 | FUNDS TRN OU<br>CBOL WIRE TO Alla          9916 | 18,738.00 | | 192,774.43 |
| 10/07 | CHECK NO:      12854 | 15,000.00 | | 177,774.43 |
| 10/07 | CHECK NO:      12781 | 1,500.00 | | 176,274.43 |
| 10/07 | CHECK NO:      12463 | 213.60 | | 176,060.83 |
| 10/07 | CHECK NO:      12829 | 295.47 | | 175,765.36 |
| 10/07 | CHECK NO:      12816 | 395.59 | | 175,369.77 |
| 10/07 | CHECK NO:      12684 | 502.14 | | 174,867.63 |
| 10/07 | CHECK NO:      12479 | 514.65 | | 174,352.98 |
| 10/07 | CHECK NO:      12799 | 576.00 | | 173,776.98 |
| 10/07 | CHECK NO:      12502 | 728.00 | | 173,048.98 |
| 10/07 | CHECK NO:      12834 | 776.79 | | 172,272.19 |
| 10/07 | CHECK NO:      12493 | 1,128.90 | | 171,143.29 |
| 10/07 | CHECK NO:      12483 | 1,364.65 | | 169,778.64 |
| 10/07 | CHECK NO:      12484 | 3,035.98 | | 166,742.66 |
| 10/07 | CHECK NO:      12489 | 3,204.04 | | 163,538.62 |
| 10/07 | CHECK NO:      12641 | 3,380.45 | | 160,158.17 |
| 10/07 | CHECK NO:      12566 | 4,195.16 | | 155,963.01 |
| 10/07 | CHECK NO:      12487 | 4,924.08 | | 151,038.93 |
| 10/07 | CHECK NO:      12481 | 10,521.93 | | 140,517.00 |
| 10/08 | ELECTRONIC CREDIT<br>S3 EBT      EBT    10084    Oct 08 | | 2,706.94 | 143,223.94 |
| 10/08 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DE          7883  Oct 08 | | 21,558.54 | 164,782.48 |
| 10/08 | CHECK NO:      12814 | 178.00 | | 164,604.48 |
| 10/08 | CHECK NO:      12526 | 225.00 | | 164,379.48 |
| 10/08 | CHECK NO:      12537 | 243.00 | | 164,136.48 |
| 10/08 | CHECK NO:      12452 | 370.00 | | 163,766.48 |
| 10/08 | CHECK NO:      12837 | 382.91 | | 163,383.57 |
| 10/08 | CHECK NO:      12314 | 410.00 | | 162,973.57 |
| 10/08 | CHECK NO:      12467 | 450.00 | | 162,523.57 |
| 10/08 | CHECK NO:      12509 | 462.99 | | 162,060.58 |
| 10/08 | CHECK NO:      12494 | 578.00 | | 161,482.58 |
| 10/08 | ACH DEBIT<br>NGRID038    NG          9306  Oct 08 | 643.86 | | 160,838.72 |
| 10/08 | CHECK NO:      12522 | 679.33 | | 160,159.39 |
| 10/08 | CHECK NO:      12528 | 704.00 | | 159,455.39 |
| 10/08 | CHECK NO:      12513 | 710.82 | | 158,744.57 |
| 10/08 | CHECK NO:      12503 | 774.68 | | 157,969.89 |

ADVANCED DOMINO INC.                        8602         Page 4 of 10        001/R1/21F000
Statement Period:  Oct 1 - Oct 31, 2024

## CHECKING ACTIVITY                                                          Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 10/08 | CHECK NO: | 12857 | 829.00 | | 157,140.89 |
| 10/08 | CHECK NO: | 12507 | 1,042.16 | | 156,098.73 |
| 10/08 | CHECK NO: | 12516 | 1,046.70 | | 155,052.03 |
| 10/08 | CHECK NO: | 12462 | 1,229.05 | | 153,822.98 |
| 10/08 | CHECK NO: | 12519 | 1,470.25 | | 152,352.73 |
| 10/08 | CHECK NO: | 12511 | 1,506.63 | | 150,846.10 |
| 10/08 | CHECK NO: | 12531 | 2,012.56 | | 148,833.54 |
| 10/08 | CHECK NO: | 12515 | 2,303.76 | | 146,529.78 |
| 10/08 | CHECK NO: | 12518 | 2,360.25 | | 144,169.53 |
| 10/08 | CHECK NO: | 12865 | 2,989.74 | | 141,179.79 |
| 10/08 | CHECK NO: | 12517 | 3,432.99 | | 137,746.80 |
| 10/08 | CHECK NO: | 12569 | 7,683.49 | | 130,063.31 |
| 10/08 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | | 153.97 | | 129,909.34 |
| 10/09 | ELECTRONIC CREDIT S3 EBT     EBT     10084     Oct 09 | | | 373.30 | 130,282.64 |
| 10/09 | ELECTRONIC CREDIT MERCHANT BNKCD     DEPOSIT     67883   Oct 09 | | | 21,973.40 | 152,256.04 |
| 10/09 | CHECK NO: 12 | | 2,644.12 | | 149,611.92 |
| 10/09 | CHECK NO: | 12542 | 201.60 | | 149,410.32 |
| 10/09 | CHECK NO: | 12510 | 363.94 | | 149,046.38 |
| 10/09 | ACH DEBIT NGRID38     3306 - Oct 09 | | 1,130.26 | | 147,916.12 |
| 10/09 | CHECK NO: | 12 | 1,226.94 | | 146,689.18 |
| 10/09 | CHECK NO: | 12533 | 1,261.25 | | 145,427.93 |
| 10/09 | CHECK NO: | 12523 | 1,542.70 | | 143,885.23 |
| 10/09 | CHECK NO: | 12155 | 1,560.00 | | 142,325.23 |
| 10/09 | CHECK NO: | 12371 | 1,800.00 | | 140,525.23 |
| 10/09 | CHECK NO: | 12631 | 2,373.74 | | 138,151.49 |
| 10/09 | CHECK NO: | 12624 | 5,403.02 | | 132,748.47 |
| 10/09 | CHECK NO: | 12538 | 6,368.17 | | 126,380.30 |
| 10/10 | ELECTRONIC CREDIT S3 EBT     EBT     10084     Oct 10 | | | 941.91 | 127,322.21 |
| 10/10 | ELECTRONIC CREDIT MERCHANT BNKCD     67883   Oct 10 | | | 25,300.59 | 152,622.80 |
| 10/10 | DEPOSIT | | | 29,857.00 | 182,479.80 |
| 10/10 | SERVICE CHARGES FEE FOR DOMESTIC FUNDS TRANSFER | | 17.00 | | 182,462.80 |
| 10/10 | FUNDS TRN OUT CBOL WIRE TO Law office of Alla Kachan #4395 | | 1,000.00 | | 181,462.80 |
| 10/10 | CHECK NO: | 12639 | 141.51 | | 181,321.29 |
| 10/10 | CHECK NO: | 12636 | 285.00 | | 181,036.29 |
| 10/10 | CHECK NO: | 12890 | 653.22 | | 180,383.07 |
| 10/10 | CHECK NO: | 12474 | 687.00 | | 179,696.07 |
| 10/10 | CHECK NO: | 12506 | 945.70 | | 178,750.37 |
| 10/10 | CHECK NO: | 12558 | 964.06 | | 177,786.31 |
| 10/10 | CHECK NO: | 12556 | 1,469.02 | | 176,317.29 |
| 10/10 | CHECK NO: | 12884 | 2,558.00 | | 173,759.29 |
| 10/10 | CHECK NO: | 12626 | 3,474.29 | | 170,285.00 |
| 10/10 | CHECK NO: | 12562 | 3,971.00 | | 166,314.00 |
| 10/10 | CHECK NO: | 12561 | 4,967.81 | | 161,346.19 |
| 10/11 | ELECTRONIC CREDIT S3 EBT     EBT     10084     Oct 11 | | | 743.30 | 162,089.49 |
| 10/11 | ELECTRONIC CREDIT MERCHANT BNKCD     067883   Oct 11 | | | 32,898.70 | 194,988.19 |
| 10/11 | CHECK NO: 12 | | 2,703.77 | | 192,284.42 |
| 10/11 | CHECK NO: | 12892 | 195.80 | | 192,088.62 |
| 10/11 | CHECK NO: | 12426 | 336.50 | | 191,752.12 |
| 10/11 | CHECK NO: | 12585 | 383.00 | | 191,369.12 |
| 10/11 | CHECK NO: | 12496 | 385.90 | | 190,983.22 |
| 10/11 | CHECK NO: | 12570 | 594.00 | | 190,389.22 |
| 10/11 | CHECK NO: | 12893 | 621.55 | | 189,767.67 |
| 10/11 | CHECK NO: | 12712 | 1,356.35 | | 188,411.32 |
| 10/11 | CHECK NO: | 12554 | 1,567.75 | | 186,843.57 |
| 10/11 | ACH DEBIT CON ED OF NY     CEC     60001     Oct 11 | | 1,934.27 | | 184,909.30 |
| 10/11 | ACH DEBIT CON ED OF NY     CE     00004     Oct 11 | | 1,997.57 | | 182,911.73 |
| 10/11 | ACH DEBIT CON ED OF NY     CE     0003     Oct 11 | | 2,894.65 | | 180,017.08 |
| 10/11 | CHECK NO: | 12557 | 3,042.85 | | 176,974.23 |

ADVANCED DOMINO INC.

Account     6602     Page 5 of 10
Statement Period: Oct 1 - Oct 31, 2024

001/R1/21F000

## CHECKING ACTIVITY               Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/11 | ACH DEBIT<br>CON ED OF NY   0007   Oct 11 | 3,651.84 | | 173,322.39 |
| 10/11 | CHECK NO:   12672 | 3,725.42 | | 169,596.97 |
| 10/11 | ACH DEBIT<br>CON ED OF NY   CE   00002   Oct 11 | 3,894.96 | | 165,702.01 |
| 10/11 | CHECK NO:   12656 | 4,783.65 | | 160,918.36 |
| 10/11 | CHECK NO:   12573 | 5,168.50 | | 155,749.86 |
| 10/11 | CHECK NO:   12657 | 6,671.19 | | 149,078.67 |
| 10/15 | ELECTRONIC CREDIT<br>S3 EBT   EBT   10084   Oct 15 | | 873.42 | 149,952.09 |
| 10/15 | ELECTRONIC CRE<br>MERCHANT BNKCD   DE   7883   Oct 15 | | 24,270.94 | 174,223.03 |
| 10/15 | ELECTRONIC CR<br>MERCHANT BNKCD   67883   Oct 15 | | 24,984.81 | 199,207.84 |
| 10/15 | ELECTRONIC CREDIT<br>MERCHANT BNKC   67883   Oct 15 | | 49,810.29 | 249,018.13 |
| 10/15 | FUNDS TRANSFER/PAYMENT<br>ONLINE   Reference # 004903 | 4,000.00 | | 245,018.13 |
| 10/16 | OTHER WITHDRAWAL/ADJ | 125.00 | | 244,893.13 |
| 10/16 | OTHER WITHDRAWAL/ADJ | 234,337.75 | | 10,555.38 |
| 10/21 | ELECTRONIC CREDIT<br>S3 EBT   EBT   10084   Oct 21 | | 585.01 | 11,140.39 |
| 10/21 | OTHER DEP/TRANSFER | | 601.66 | 11,742.05 |
| 10/21 | OTHER DEP/TRANSFER | | 16,947.65 | 28,689.70 |
| 10/21 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   67883   Oct 21 | | 23,187.21 | 51,876.91 |
| 10/21 | ELECTRONIC CR<br>MERCHANT BNKCD   67883   Oct 21 | | 28,106.60 | 79,983.51 |
| 10/21 | ELECTRONIC CR<br>MERCHANT BNKC   67883   Oct 21 | | 29,612.67 | 109,596.18 |
| 10/21 | CHECK NO:   12671 | 192.00 | | 109,404.18 |
| 10/21 | CHECK NO:   12665 | 248.00 | | 109,156.18 |
| 10/21 | CHECK NO:   12853 | 300.00 | | 108,856.18 |
| 10/21 | CHECK NO:   12955 | 452.00 | | 108,404.18 |
| 10/21 | CHECK NO:   12759 | 636.00 | | 107,768.18 |
| 10/21 | CHECK NO:   12980 | 674.29 | | 107,093.89 |
| 10/21 | CHECK NO:   12482 | 698.42 | | 106,395.47 |
| 10/21 | CHECK NO:   12574 | 865.11 | | 105,530.36 |
| 10/21 | CHECK NO:   12651 | 915.60 | | 104,614.76 |
| 10/21 | CHECK NO:   12661 | 919.43 | | 103,695.33 |
| 10/21 | CHECK NO:   12664 | 1,108.67 | | 102,586.66 |
| 10/21 | CHECK NO:   12638 | 1,302.25 | | 101,284.41 |
| 10/21 | CHECK NO:   12655 | 1,960.80 | | 99,323.61 |
| 10/21 | CHECK NO:   12734 | 5,176.55 | | 94,147.06 |
| 10/21 | CHECK NO:   12737 | 9,628.16 | | 84,518.90 |
| 10/21 | ACH DEBIT<br>NYS DTF SALES   4522 Oct 21 | 15,389.00 | | 69,129.90 |
| 10/22 | ELECTRONIC CREDIT<br>S3 EBT   EBT   10084   Oct 22 | | 1,048.65 | 70,178.55 |
| 10/22 | ELECTRONIC CREDIT<br>MERCHAN   67883   Oct 22 | | 22,389.85 | 92,568.40 |
| 10/22 | RETURN CHECK | | 192.00 | 92,760.40 |
| 10/22 | RETURN CHECK | | 248.00 | 93,008.40 |
| 10/22 | RETURN CHECK | | 300.00 | 93,308.40 |
| 10/22 | RETURN CHECK | | 452.00 | 93,760.40 |
| 10/22 | RETURN CHECK | | 636.00 | 94,396.40 |
| 10/22 | RETURN CHECK | | 674.29 | 95,070.69 |
| 10/22 | RETURN CHECK | | 698.42 | 95,769.11 |
| 10/22 | RETURN CHECK | | 865.11 | 96,634.22 |
| 10/22 | RETURN CHECK | | 915.60 | 97,549.82 |
| 10/22 | RETURN CHECK | | 919.43 | 98,469.25 |
| 10/22 | RETURN CHECK | | 1,108.67 | 99,577.92 |
| 10/22 | RETURN CHECK | | 1,302.25 | 100,880.17 |
| 10/22 | RETURN CHECK | | 1,960.80 | 102,840.97 |
| 10/22 | RETURN CHECK | | 5,176.55 | 108,017.52 |
| 10/22 | RETURN CHECK | | 9,628.16 | 117,645.68 |
| 10/22 | FUNDS TRANSFER/PAYMENT<br>ONLINE   Reference # 009440 | 8,000.00 | | 109,645.68 |
| 10/22 | CHECK NO:   12981 | 442.09 | | 109,203.59 |
| 10/22 | CHECK NO:   12867 | 521.04 | | 108,682.55 |
| 10/22 | CHECK NO:   12667 | 676.00 | | 108,004.55 |

ADVANCED DOMINO INC.                          ████████████ 3602        Page 6 of 10        001/R1/21F000
                                              Statement Period: Oct 1 - Oct 31, 2024

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/22 | CHECK NO:  12677 | 1,027.10 | | 106,977.45 |
| 10/22 | CHECK NO:  12817 | 1,073.51 | | 105,903.94 |
| 10/22 | CHECK NO:  12658 | 2,614.72 | | 103,289.22 |
| 10/22 | CHECK NO:  12670 | 4,118.04 | | 99,171.18 |
| 10/23 | ELECTRONIC CREDIT | | 650.44 | 99,821.62 |
| | S3 EBT       EBT   10084      Oct 23 | | | |
| 10/23 | ELECTRONIC CREDIT | | 20,380.21 | 120,201.83 |
| | MERCHANT BNKCD ████████ 7883  Oct 23 | | | |
| 10/23 | OTHER DEP/TRANSFER | | 296,504.23 | 416,706.06 |
| 10/23 | CHECK NO:  13033 | 17,000.00 | | 399,706.06 |
| 10/23 | CHECK NO:  12694 | 279.20 | | 399,426.86 |
| 10/23 | CHECK NO:  12679 | 330.76 | | 399,096.10 |
| 10/23 | CHECK NO:  12544 | 345.00 | | 398,751.10 |
| 10/23 | CHECK NO:  12698 | 584.10 | | 398,167.00 |
| 10/23 | CHECK NO:  12708 | 661.20 | | 397,505.80 |
| 10/23 | CHECK NO:  12334 | 755.00 | | 396,750.80 |
| 10/23 | CHECK NO:  12681 | 867.00 | | 395,883.80 |
| 10/23 | CHECK NO:  13005 | 981.35 | | 394,902.45 |
| 10/23 | CHECK NO:  12424 | 1,036.00 | | 393,866.45 |
| 10/23 | CHECK NO:  12360 | 1,450.00 | | 392,416.45 |
| 10/23 | CHECK NO:  12458 | 1,500.00 | | 390,916.45 |
| 10/23 | CHECK NO:  13025 | 2,141.06 | | 388,775.39 |
| 10/23 | CHECK NO:  12692 | 2,529.92 | | 386,245.47 |
| 10/23 | CHECK NO:  12711 | 2,743.16 | | 383,502.31 |
| 10/23 | CHECK NO:  13016 | 2,790.79 | | 380,711.52 |
| 10/23 | CHECK NO:  1260 | 4,884.92 | | 375,826.60 |
| 10/24 | ELECTRONIC CREDIT | | 448.62 | 376,275.22 |
| | S3 EBT       EBT   10084      Oct 24 | | | |
| 10/24 | ELECTRONIC CREDIT | | 21,092.11 | 397,367.33 |
| | MERCHANT BNK ████████ 7883   Oct 24 | | | |
| 10/24 | CHECK NO:  12688 | 3,523.19 | | 393,844.14 |
| 10/24 | CHECK NO:  12696 | 220.93 | | 393,623.21 |
| 10/24 | CHECK NO:  13037 | 381.00 | | 393,242.21 |
| 10/24 | CHECK NO:  12731 | 480.00 | | 392,762.21 |
| 10/24 | CHECK NO:  12686 | 562.91 | | 392,199.30 |
| 10/24 | CHECK NO:  12683 | 723.53 | | 391,475.77 |
| 10/24 | CHECK NO:  12705 | 1,034.30 | | 390,441.47 |
| 10/24 | CHECK NO:  12691 | 1,304.70 | | 389,136.77 |
| 10/24 | CHECK NO:  12687 | 1,335.85 | | 387,800.92 |
| 10/24 | CHECK NO:  12693 | 1,842.96 | | 385,957.96 |
| 10/24 | CHECK NO:  12806 | 3,005.29 | | 382,952.67 |
| 10/24 | CHECK NO:  12727 | 3,156.47 | | 379,796.20 |
| 10/24 | ACH DEBIT | 3,510.78 | | 376,285.42 |
| | AscentiumCapital LEASECHG  68332    Oct 24 | | | |
| 10/24 | CHECK NO:  12706 | 4,257.93 | | 372,027.49 |
| 10/24 | CHECK NO:  12662 | 5,226.81 | | 366,800.68 |
| 10/24 | CHECK NO:  12800 | 5,303.45 | | 361,497.23 |
| 10/24 | CHECK NO:  12728 | 5,511.42 | | 355,985.81 |
| 10/25 | ELECTRONIC CREDIT | | 470.25 | 356,456.06 |
| | S3 EBT       EBT   10084      Oct 25 | | | |
| 10/25 | ELECTRONIC CREDIT | | 24,748.48 | 381,204.54 |
| | MERCHANT BNKCD ████████ 7883  Oct 25 | | | |
| 10/25 | CHECK NO:  ████ | 24,600.00 | | 356,604.54 |
| 10/25 | CHECK NO:  12740 | 162.90 | | 356,441.64 |
| 10/25 | CHECK NO:  12685 | 310.53 | | 356,131.11 |
| 10/25 | CHECK NO:  12749 | 372.00 | | 355,759.11 |
| 10/25 | CHECK NO:  12750 | 450.00 | | 355,309.11 |
| 10/25 | CHECK NO:  13030 | 666.00 | | 354,643.11 |
| 10/25 | CHECK NO:  12761 | 812.25 | | 353,830.86 |
| 10/25 | CHECK NO:  12720 | 875.42 | | 352,955.44 |
| 10/25 | CHECK NO:  12729 | 1,151.64 | | 351,803.80 |
| 10/25 | ACH DEBIT | 1,729.89 | | 350,073.91 |
| | AscentiumCapital LEASECHG  68332    Oct 25 | | | |
| 10/25 | CHECK NO:  12747 | 2,082.36 | | 347,991.55 |
| 10/25 | CHECK NO:  13049 | 2,527.79 | | 345,463.76 |
| 10/25 | CHECK NO:  12730 | 3,972.05 | | 341,491.71 |
| 10/25 | CHECK NO:  12831 | 4,111.35 | | 337,380.36 |
| 10/25 | CHECK NO:  12845 | 4,622.19 | | 332,758.17 |
| 10/25 | CHECK NO:  12832 | 6,418.49 | | 326,339.68 |

ADVANCED DOMINO INC.                          ████████6602          Page 7 of 10            001/R1/21F000
                                          Statement Period:  Oct 1 - Oct 31, 2024

| **CHECKING ACTIVITY** | | | **Continued** |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/25 | CHECK NO:      12746 | 7,927.96 | | 318,411.72 |
| 10/28 | ELECTRONIC CREDIT<br>S3 EBT      EBT     10084     Oct 28 | | 242.59 | 318,654.31 |
| 10/28 | ELECTRONIC CREDIT<br>MERCHANT BNKC████████67883  Oct 28 | | 22,312.12 | 340,966.43 |
| 10/28 | ELECTRONIC C████████████067883  Oct 28<br>MERCHANT BNKCD | | 27,940.86 | 368,907.29 |
| 10/28 | ELECTRONIC CR████████████67883  Oct 28<br>MERCHANT BNKCD | | 28,007.73 | 396,915.02 |
| 10/28 | CHECK NO:      13084 | 16,000.00 | | 380,915.02 |
| 10/28 | CHECK NO:      12783 | 3,515.38 | | 377,399.64 |
| 10/28 | CHECK NO:      13039 | 336.00 | | 377,063.64 |
| 10/28 | CHECK NO:      12768 | 411.00 | | 376,652.64 |
| 10/28 | CHECK NO:      13052 | 504.00 | | 376,148.64 |
| 10/28 | CHECK NO:      12751 | 551.50 | | 375,597.14 |
| 10/28 | CHECK NO:      12605 | 596.96 | | 375,000.18 |
| 10/28 | CHECK NO:      12777 | 647.98 | | 374,352.20 |
| 10/28 | CHECK NO:      12774 | 723.65 | | 373,628.55 |
| 10/28 | CHECK NO:      12785 | 825.89 | | 372,802.66 |
| 10/28 | CHECK NO:      12883 | 859.53 | | 371,943.13 |
| 10/28 | CHECK NO:      12925 | 871.34 | | 371,071.79 |
| 10/28 | CHECK NO:      12721 | 997.65 | | 370,074.14 |
| 10/28 | CHECK NO:      12752 | 1,065.55 | | 369,008.59 |
| 10/28 | CHECK NO:      12748 | 1,116.45 | | 367,892.14 |
| 10/28 | CHECK NO:      12756 | 1,519.08 | | 366,373.06 |
| 10/28 | CHECK NO:      12587 | 1,874.85 | | 364,498.21 |
| 10/28 | CHECK NO:      12784 | 1,923.25 | | 362,574.96 |
| 10/28 | CHECK NO:      12709 | 2,052.62 | | 360,522.34 |
| 10/28 | CHECK NO:      13089 | 2,800.00 | | 357,722.34 |
| 10/28 | CHECK NO:      12745 | 2,928.20 | | 354,794.14 |
| 10/28 | CHECK NO:      12725 | 4,077.87 | | 350,716.27 |
| 10/28 | CHECK NO:      13046 | 4,968.95 | | 345,747.32 |
| 10/28 | CHECK NO:      12755 | 5,355.80 | | 340,391.52 |
| 10/29 | ELECTRONIC CREDIT<br>S3 EBT      EBT     10084     Oct 29 | | 1,413.24 | 341,804.76 |
| 10/29 | ELECTRONIC CREDIT<br>MERCHANT BN████████████7883  Oct 29 | | 20,636.32 | 362,441.08 |
| 10/29 | CHECK NO:    ██████████████ | 8,000.00 | | 354,441.08 |
| 10/29 | CHECK NO:      13038 | 239.53 | | 354,201.55 |
| 10/29 | CHECK NO:      13101 | 281.13 | | 353,920.42 |
| 10/29 | CHECK NO:      12576 | 360.00 | | 353,560.42 |
| 10/29 | CHECK NO:      13079 | 405.00 | | 353,155.42 |
| 10/29 | CHECK NO:      12773 | 544.02 | | 352,611.40 |
| 10/29 | CHECK NO:      12763 | 570.00 | | 352,041.40 |
| 10/29 | CHECK NO:      12770 | 607.10 | | 351,434.30 |
| 10/29 | CHECK NO:      12299 | 655.00 | | 350,779.30 |
| 10/29 | CHECK NO:      12612 | 680.00 | | 350,099.30 |
| 10/29 | CHECK NO:      13073 | 777.00 | | 349,322.30 |
| 10/29 | CHECK NO:      12791 | 815.90 | | 348,506.40 |
| 10/29 | CHECK NO:      12634 | 985.00 | | 347,521.40 |
| 10/29 | CHECK NO:      12908 | 998.19 | | 346,523.21 |
| 10/29 | CHECK NO:      12787 | 1,030.30 | | 345,492.91 |
| 10/29 | CHECK NO:      12520 | 1,055.00 | | 344,437.91 |
| 10/29 | CHECK NO:      12492 | 1,064.00 | | 343,373.91 |
| 10/29 | CHECK NO:      12760 | 1,073.00 | | 342,300.91 |
| 10/29 | CHECK NO:      12780 | 1,257.50 | | 341,043.41 |
| 10/29 | CHECK NO:      12778 | 1,300.30 | | 339,743.11 |
| 10/29 | CHECK NO:      12671 | 1,315.00 | | 338,428.11 |
| 10/29 | CHECK NO:      12776 | 1,328.74 | | 337,099.37 |
| 10/29 | CHECK NO:      13090 | 1,374.25 | | 335,725.12 |
| 10/29 | CHECK NO:      12606 | 1,415.70 | | 334,309.42 |
| 10/29 | CHECK NO:      12716 | 1,425.00 | | 332,884.42 |
| 10/29 | CHECK NO:      12775 | 1,499.55 | | 331,384.87 |
| 10/29 | CHECK NO:      12623 | 1,813.67 | | 329,571.20 |
| 10/29 | CHECK NO:      13075 | 2,269.41 | | 327,301.79 |
| 10/29 | CHECK NO:      13088 | 2,800.00 | | 324,501.79 |
| 10/29 | CHECK NO:      13047 | 3,552.59 | | 320,949.20 |
| 10/29 | CHECK NO:      12757 | 3,592.59 | | 317,356.61 |

ADVANCED DOMINO INC.                          6602          Page 8 of 10          001/R1/21F000
Statement Period: Oct 1 - Oct 31, 2024

## CHECKING ACTIVITY                                                        Continued

| Date | Description | | | Debits | Credits | Balance |
|------|-------------|--|--|-------:|--------:|--------:|
| 10/30 | ELECTRONIC CREDIT<br>S3 EBT   EBT   10084   Oct 30 | | | | 384.37 | 317,740.98 |
| 10/30 | ELECTRONIC CREDIT<br>MERCHANT BNKCD          7883   Oct 30 | | | | 19,436.35 | 337,177.33 |
| 10/30 | CHECK NO:   12616 | | | 2,121.93 | | 335,055.40 |
| 10/30 | CHECK NO:   12793 | | | 2,245.70 | | 332,809.70 |
| 10/30 | CHECK NO:   12697 | | | 2,661.99 | | 330,147.71 |
| 10/30 | CHECK NO:   12934 | | | 715.40 | | 329,432.31 |
| 10/30 | CHECK NO:   13103 | | | 270.23 | | 329,162.08 |
| 10/30 | CHECK NO:   12795 | | | 387.82 | | 328,774.26 |
| 10/30 | CHECK NO:   13130 | | | 432.50 | | 328,341.76 |
| 10/30 | CHECK NO:   13108 | | | 502.63 | | 327,839.13 |
| 10/30 | CHECK NO:   13050 | | | 574.50 | | 327,264.63 |
| 10/30 | CHECK NO:   12848 | | | 690.00 | | 326,574.63 |
| 10/30 | CHECK NO:   12767 | | | 797.50 | | 325,777.13 |
| 10/30 | CHECK NO:   13031 | | | 800.00 | | 324,977.13 |
| 10/30 | CHECK NO:   13097 | | | 1,160.75 | | 323,816.38 |
| 10/30 | CHECK NO:   12861 | | | 1,329.62 | | 322,486.76 |
| 10/30 | CHECK NO:   12713 | | | 1,546.12 | | 320,940.64 |
| 10/30 | CHECK NO:   13115 | | | 2,337.08 | | 318,603.56 |
| 10/30 | CHECK NO:   13045 | | | 3,952.49 | | 314,651.07 |
| 10/30 | CHECK NO:   12886 | | | 5,177.84 | | 309,473.23 |
| 10/31 | ELECTRONIC CREDIT<br>S3 EBT   EBT   10084   Oct 31 | | | | 308.88 | 309,782.11 |
| 10/31 | ELECTRONIC CREDIT<br>MERCHANT BNKCD          67883   Oct 31 | | | | 19,993.34 | 329,775.45 |
| 10/31 | CHECK NO:   12922 | | | 156.00 | | 329,619.45 |
| 10/31 | CHECK NO:   13131 | | | 209.44 | | 329,410.01 |
| 10/31 | CHECK NO:   12838 | | | 246.00 | | 329,164.01 |
| 10/31 | CHECK NO:   12812 | | | 373.92 | | 328,790.09 |
| 10/31 | CHECK NO:   13116 | | | 669.85 | | 328,120.24 |
| 10/31 | CHECK NO:   12801 | | | 727.50 | | 327,392.74 |
| 10/31 | CHECK NO:   12808 | | | 902.38 | | 326,490.36 |
| 10/31 | CHECK NO:   13126 | | | 1,101.71 | | 325,388.65 |
| 10/31 | CHECK NO:   12642 | | | 1,355.19 | | 324,033.46 |
| 10/31 | CHECK NO:   13119 | | | 1,740.04 | | 322,293.42 |
| 10/31 | CHECK NO:   12879 | | | 2,932.54 | | 319,360.88 |
| 10/31 | CHECK NO:   12802 | | | 6,586.37 | | 312,774.51 |
| 10/31 | CHECK NO:   12737 | | | 9,628.16 | | 303,146.35 |
| | **Total Debits/Credits** | | | **920,326.18** | **1,149,784.85** | |

| | | | | | Checks Paid | | | | | | |
|------|------|-------:|------|------|-------:|------|------|-------:|------|------|-------:|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1260 | 10/23 | 4,884.92 | 12155* | 10/09 | 1,580.00 | 12299* | 10/29 | 655.00 | 12314* | 10/08 | 410.00 |
| 12334* | 10/23 | 755.00 | 12359* | 10/01 | 310.71 | 12360 | 10/23 | 1,450.00 | 12371* | 10/09 | 1,800.00 |
| 12373* | 10/01 | 279.00 | 12380* | 10/01 | 178.00 | 12384* | 10/01 | 868.64 | 12389* | 10/02 | 957.40 |
| 12409* | 10/01 | 455.65 | 12410 | 10/01 | 1,079.55 | 12411 | 10/01 | 5,724.68 | 12415* | 10/02 | 751.57 |
| 12418* | 10/01 | 2,094.29 | 12419 | 10/01 | 3,108.46 | 12421* | 10/01 | 461.40 | 12422 | 10/01 | 552.50 |
| 12423 | 10/04 | 495.56 | 12424 | 10/23 | 1,036.00 | 12425 | 10/04 | 819.45 | 12426 | 10/01 | 336.50 |
| 12431* | 10/01 | 298.60 | 12432 | 10/01 | 763.80 | 12433 | 10/02 | 155.23 | 12434 | 10/11 | 1,673.95 |
| 12436* | 10/01 | 658.66 | 12437 | 10/01 | 871.52 | 12440* | 10/02 | 992.80 | 12444* | 10/01 | 215.68 |
| 12445 | 10/04 | 649.26 | 12447* | 10/02 | 1,447.05 | 12449* | 10/02 | 395.40 | 12450 | 10/02 | 1,966.44 |
| 12451 | 10/02 | 749.30 | 12452 | 10/08 | 370.00 | 12453 | 10/02 | 592.20 | 12454 | 10/03 | 1,692.08 |
| 12457* | 10/02 | 874.36 | 12458 | 10/23 | 1,500.00 | 12462* | 10/08 | 1,229.05 | 12463 | 10/07 | 213.60 |
| 12464 | 10/01 | 222.00 | 12466* | 10/04 | 726.00 | 12467 | 10/08 | 450.00 | 12468 | 10/03 | 2,107.07 |
| 12469 | 10/04 | 723.62 | 12470 | 10/03 | 2,491.02 | 12471 | 10/04 | 3,113.54 | 12472 | 10/03 | 2,924.61 |
| 12474* | 10/10 | 687.00 | 12475 | 10/03 | 1,315.20 | 12479* | 10/07 | 514.65 | 12481* | 10/07 | 10,521.93 |
| 12482 | 10/21 | 698.42 | 12483 | 10/07 | 1,364.65 | 12484 | 10/07 | 3,035.98 | 12486* | 10/04 | 7,161.63 |
| 12487 | 10/07 | 4,924.08 | 12488 | 10/04 | 525.00 | 12489 | 10/07 | 3,204.04 | 12491* | 10/04 | 1,127.69 |
| 12492 | 10/29 | 1,064.00 | 12493 | 10/07 | 1,128.90 | 12494 | 10/08 | 578.00 | 12495 | 10/04 | 718.15 |
| 12496 | 10/11 | 385.90 | 12499* | 10/03 | 440.00 | 12502* | 10/07 | 728.00 | 12503 | 10/08 | 774.68 |
| 12506* | 10/10 | 945.70 | 12507 | 10/08 | 1,042.16 | 12509* | 10/08 | 462.99 | 12510 | 10/09 | 363.94 |
| 12511 | 10/08 | 1,506.63 | 12513* | 10/08 | 710.82 | 12515* | 10/08 | 2,303.76 | 12516 | 10/08 | 1,046.70 |
| 12517 | 10/08 | 3,432.99 | 12518 | 10/08 | 2,360.25 | 12519 | 10/08 | 1,470.25 | 12520 | 10/29 | 1,055.00 |
| 12522* | 10/08 | 679.33 | 12523 | 10/09 | 1,542.70 | 12525* | 10/09 | 2,644.12 | 12526 | 10/08 | 225.00 |

continued ...

ADVANCED DOMINO INC.                    ████████ 6602    Page 9 of 10
Statement Period: Oct 1 - Oct 31, 2024

001/R1/21F000

## CHECKING ACTIVITY                                                           Continued

### Checks Paid continued

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12528* | 10/08 | 704.00 | 12531* | 10/08 | 2,012.56 | 12533* | 10/09 | 1,261.25 | 12534 | 10/03 | 4,899.43 |
| 12536* | 10/02 | 3,563.95 | 12537 | 10/08 | 243.00 | 12538 | 10/09 | 6,368.17 | 12539 | 10/10 | 141.51 |
| 12542* | 10/09 | 201.60 | 12543 | 10/02 | 2,242.11 | 12544 | 10/23 | 345.00 | 12554* | 10/11 | 1,567.75 |
| 12556* | 10/10 | 1,469.02 | 12557 | 10/11 | 3,042.85 | 12558 | 10/10 | 964.08 | 12561* | 10/10 | 4,967.81 |
| 12562 | 10/10 | 3,971.00 | 12563 | 10/01 | 162.00 | 12566* | 10/07 | 4,195.16 | 12567 | 10/11 | 2,703.77 |
| 12569* | 10/08 | 7,683.49 | 12570 | 10/11 | 594.00 | 12573* | 10/11 | 5,168.50 | 12574 | 10/21 | 865.11 |
| 12576* | 10/29 | 360.00 | 12581* | 10/04 | 2,393.83 | 12583* | 10/02 | 714.00 | 12585* | 10/11 | 383.00 |
| 12587* | 10/28 | 1,874.85 | 12605* | 10/28 | 596.96 | 12606 | 10/29 | 1,415.70 | 12612* | 10/29 | 680.00 |
| 12616* | 10/30 | 2,121.93 | 12623* | 10/29 | 1,813.67 | 12624 | 10/09 | 5,403.02 | 12626* | 10/10 | 3,474.29 |
| 12628* | 10/04 | 1,576.12 | 12631* | 10/09 | 2,373.74 | 12634* | 10/29 | 985.00 | 12636* | 10/10 | 285.00 |
| 12638* | 10/21 | 1,302.25 | 12641* | 10/07 | 3,380.45 | 12642 | 10/31 | 1,355.19 | 12651* | 10/21 | 915.60 |
| 12652 | 10/04 | 498.08 | 12655* | 10/21 | 1,960.80 | 12656 | 10/11 | 4,783.65 | 12657 | 10/11 | 6,671.19 |
| 12658 | 10/22 | 2,614.72 | 12660* | 10/01 | 880.25 | 12661 | 10/21 | 919.43 | 12662 | 10/24 | 5,226.81 |
| 12664* | 10/21 | 1,108.67 | 12665 | 10/21 | 248.00 | 12667* | 10/22 | 676.00 | 12670* | 10/22 | 4,118.04 |
| 12671 | 10/29 | 1,315.00 | 12672 | 10/11 | 3,725.42 | 12677* | 10/22 | 1,027.10 | 12679* | 10/23 | 330.76 |
| 12681* | 10/23 | 867.00 | 12683* | 10/24 | 723.53 | 12684 | 10/07 | 502.14 | 12685 | 10/25 | 310.53 |
| 12686 | 10/24 | 562.91 | 12687 | 10/24 | 1,335.85 | 12688 | 10/24 | 3,523.19 | 12691* | 10/24 | 1,304.70 |
| 12692 | 10/23 | 2,529.92 | 12693 | 10/24 | 1,842.96 | 12694 | 10/23 | 279.20 | 12696* | 10/24 | 220.93 |
| 12697 | 10/30 | 2,661.99 | 12698 | 10/23 | 584.10 | 12705* | 10/24 | 1,034.30 | 12706 | 10/24 | 4,257.93 |
| 12708* | 10/23 | 661.20 | 12709 | 10/28 | 2,052.62 | 12711* | 10/23 | 2,743.16 | 12712 | 10/11 | 1,356.35 |
| 12713 | 10/30 | 1,546.12 | 12715* | 10/01 | 178.00 | 12716 | 10/29 | 1,425.00 | 12719* | 10/04 | 1,308.85 |
| 12720 | 10/25 | 875.42 | 12721 | 10/28 | 997.65 | 12725* | 10/28 | 4,077.87 | 12727* | 10/24 | 3,156.47 |
| 12728 | 10/24 | 5,511.42 | 12729 | 10/25 | 1,151.64 | 12730 | 10/25 | 3,972.05 | 12731 | 10/24 | 480.00 |
| 12734* | 10/29 | 5,176.55 | 12735 | 10/01 | 393.20 | 12737* | 10/21 | 9,628.16 | 12737 | 10/31 | 9,628.16 |
| 12740* | 10/25 | 162.90 | 12743* | 10/01 | 222.00 | 12745* | 10/28 | 2,928.20 | 12746 | 10/25 | 7,927.96 |
| 12747 | 10/25 | 2,082.36 | 12746 | 10/28 | 1,116.45 | 12749 | 10/25 | 372.00 | 12750 | 10/25 | 450.00 |
| 12751 | 10/28 | 551.50 | 12752 | 10/28 | 1,065.55 | 12755* | 10/28 | 5,355.80 | 12756 | 10/28 | 1,519.08 |
| 12757 | 10/29 | 3,592.59 | 12759* | 10/21 | 636.00 | 12760 | 10/29 | 1,073.00 | 12761 | 10/25 | 812.25 |
| 12763* | 10/29 | 570.00 | 12764 | 10/02 | 356.50 | 12765 | 10/01 | 424.25 | 12767* | 10/30 | 797.50 |
| 12768 | 10/28 | 411.00 | 12769 | 10/01 | 2,521.00 | 12770 | 10/29 | 607.10 | 12771 | 10/02 | 1,143.10 |
| 12772 | 10/01 | 1,311.75 | 12773 | 10/29 | 544.02 | 12774 | 10/28 | 723.65 | 12775 | 10/29 | 1,499.55 |
| 12776 | 10/29 | 1,328.74 | 12777 | 10/28 | 647.98 | 12778 | 10/29 | 1,300.30 | 12780* | 10/29 | 1,257.50 |
| 12781 | 10/07 | 1,500.00 | 12782 | 10/01 | 6,423.25 | 12783 | 10/28 | 3,515.38 | 12784 | 10/28 | 1,923.25 |
| 12785 | 10/28 | 825.89 | 12786 | 10/03 | 304.54 | 12787 | 10/29 | 1,030.30 | 12788 | 10/02 | 1,815.00 |
| 12790* | 10/02 | 1,937.18 | 12791 | 10/29 | 815.90 | 12792 | 10/02 | 793.00 | 12793 | 10/30 | 2,245.70 |
| 12795* | 10/30 | 387.82 | 12797* | 10/02 | 653.27 | 12799* | 10/07 | 576.00 | 12800 | 10/24 | 5,303.45 |
| 12801 | 10/31 | 727.50 | 12802 | 10/31 | 6,586.37 | 12806* | 10/24 | 3,005.29 | 12808* | 10/31 | 902.38 |
| 12810* | 10/03 | 1,959.90 | 12812* | 10/31 | 373.92 | 12814* | 10/08 | 178.00 | 12816* | 10/07 | 395.59 |
| 12817 | 10/22 | 1,073.51 | 12819* | 10/04 | 770.66 | 12829* | 10/07 | 295.47 | 12831* | 10/25 | 4,111.35 |
| 12832 | 10/25 | 6,418.49 | 12834* | 10/07 | 776.79 | 12837* | 10/08 | 382.91 | 12838 | 10/31 | 246.00 |
| 12845* | 10/25 | 4,622.19 | 12848* | 10/30 | 690.00 | 12853* | 10/21 | 300.00 | 12854 | 10/07 | 15,000.00 |
| 12857* | 10/08 | 829.00 | 12860* | 10/09 | 1,226.94 | 12861 | 10/30 | 1,329.62 | 12865* | 10/08 | 2,989.74 |
| 12867* | 10/22 | 521.04 | 12879* | 10/31 | 2,932.54 | 12883* | 10/28 | 859.53 | 12884 | 10/10 | 2,558.00 |
| 12886* | 10/30 | 5,177.84 | 12890* | 10/10 | 653.22 | 12892* | 10/11 | 195.80 | 12893 | 10/11 | 621.55 |
| 12908* | 10/29 | 998.19 | 12922* | 10/31 | 156.00 | 12925* | 10/28 | 871.34 | 12934* | 10/30 | 715.40 |
| 12955* | 10/21 | 452.00 | 12977* | 10/21 | 192.00 | 12980* | 10/21 | 674.29 | 12981 | 10/22 | 442.09 |
| 13005* | 10/23 | 981.35 | 13016* | 10/23 | 2,790.79 | 13025* | 10/23 | 2,141.06 | 13030* | 10/25 | 666.00 |
| 13031 | 10/30 | 800.00 | 13033* | 10/23 | 17,000.00 | 13037* | 10/24 | 381.00 | 13038 | 10/29 | 239.53 |
| 13039 | 10/28 | 336.00 | 13045* | 10/30 | 3,952.49 | 13046 | 10/28 | 4,968.95 | 13047 | 10/29 | 3,552.59 |
| 13049* | 10/25 | 2,527.79 | 13050 | 10/30 | 574.50 | 13052* | 10/28 | 504.00 | 13057* | 10/08 | 24,600.00 |
| 13073* | 10/29 | 777.00 | 13075* | 10/29 | 2,289.41 | 13079* | 10/29 | 405.00 | 13084* | 10/28 | 16,000.00 |
| 13088* | 10/29 | 2,800.00 | 13089 | 10/28 | 2,800.00 | 13090 | 10/29 | 1,374.25 | 13097* | 10/30 | 1,160.75 |
| 13101* | 10/29 | 281.13 | 13103* | 10/30 | 270.23 | 13108* | 10/30 | 502.63 | 13114* | 10/29 | 8,000.00 |
| 13115 | 10/30 | 2,337.08 | 13116 | 10/31 | 669.85 | 13119* | 10/31 | 1,740.04 | 13126* | 10/31 | 1,101.71 |
| 13130* | 10/30 | 432.50 | 13131 | 10/31 | 209.44 | | | | | | |

* Indicates gap in check number sequence          Number Checks Paid: 306          Totaling: $589,211.08

ADVANCED DOMINO INC.                    6602        Page 10 of 10          001/R1/21F000
                              Statement Period:  Oct 1 - Oct 31, 2024

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>For TTY:We accept 711 or<br>other Relay Service. | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For phone payments accepted through our Collections Department, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicated on the phone. You may cancel a one-time payment by calling the number on your statement within the timeframe disclosed to you on the phone.

For change in address, call your account officer or visit your branch.

© 2024 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.